**Forrest M. RICHARDSON, Petitioner–Appellant,**

v.

**James YATES, Respondent–Appellee.**

No. 10–15974.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 9, 2011.

Filed June 1, 2011.

** This disposition is not appropriate for publication and is not precedent except as provid- ed by 9th Cir. R. 36–3.

---

Forrest M. Richardson, pro se.

James V. Weixel, Jr., Weixel Law Office, San Francisco, CA, for Petitioner–Appellant.

Christopher John Rench, Deputy Attorney General, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: HUG and PAEZ, Circuit Judges, and O'GRADY,* District Judge.

* The Honorable Liam O'Grady, District Judge for the U.S. District Court for Eastern Virginia, Alexandria, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

### MEMORANDUM **

California state prisoner Forrest M. Richardson[1] ("Richardson") appeals from the district court's dismissal of his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

A challenge to a condition of imprisonment, as opposed to a challenge to the fact or duration of imprisonment, is not a cognizable habeas claim. *Ramirez v. Galaza,* 334 F.3d 850, 859 (9th Cir.2003).

Richardson contends that the prison officials' 2007 disciplinary finding for violating prison conduct rules will affect the duration of his imprisonment because it might be viewed disfavorably by the Board of Parole Hearings and decrease his chance of a favorable parole decision. These potential consequences of his misconduct violation are too speculative to establish habeas corpus jurisdiction. *See Wilkinson v. Dotson,* 544 U.S. 74, 82, 125 S.Ct. 1242, 161 L.Ed.2d 253 (2005) (holding that habeas jurisdiction did not exist for claims seeking relief that would invalidate state procedures used to deny eligibility and suitability for parole); *Ramirez,* 334 F.3d at 859 (stating that "habeas jurisdiction is absent, and a § 1983 action proper, where a successful challenge to a prison condition will not necessarily shorten the prisoner's sentence."); *cf. Docken v. Chase,* 393 F.3d 1024, 1031 (9th Cir.2004) (holding that claim regarding frequency of parole review was cognizable in habeas). We therefore conclude that the district court did not err in dismissing Richardson's habeas petition.

1. We grant the Petitioner's motion to take judicial notice of the docket and record in *Forrest M. Richardson v. D.K. Sisto, Warden, et. al.,* No. 2:10–CV–00025–GEB–EFB.

627

Finally, relying on *Heck v. Humphrey,* Richardson argues that before he can properly pursue a 42 U.S.C. § 1983 action, he must first expunge the disciplinary conviction at issue. 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). As the State conceded at argument, because Richardson's misconduct conviction did not affect the length of his confinement, he may pursue a § 1983 action without first complying with the rule in *Heck. See Ramirez,* 334 F.3d at 858. We agree, and conclude that Richardson is not barred from pursuing his § 1983 action noted above.

**AFFIRMED.**

Leah W. Hurwitz, Leah W. Hurwitz AP. L.C., San Diego, CA, for Petitioners.

Catherine B. Bye, Seth A. Director, Karen L. Melnik, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, THOMAS, and PAEZ, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.